**State of TEXAS, Plaintiff–Appellee,**

v.

**John Thomas TELLO, Defendant–Third Party Plaintiff–Appellant,**

v.

**Nathaniel Quarterman, Director, Texas Department of Criminal Justice, Correctional Institutions Division, Third Party Defendant–Appellee.**

No. 05–10914
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

April 17, 2007.

Louis W. Conradt, Jr., Kaufman County Courthouse, Kaufman, TX, for Plaintiff–Appellee.

John Thomas Tello, Mesquite, TX, pro se.

Greg Abbott, Office of the Attorney General for the State of Texas, Austin, TX, for Third Party Defendant–Appellee.

Before HIGGINBOTHAM, BENAVIDES, and PRADO, Circuit Judges.

PER CURIAM: *

John Thomas Tello pleaded guilty in Texas court to two counts of indecency with a child by exposure and one count of possession of child pornography. Adjudication of guilt was deferred, and Tello was sentenced to concurrent five-year terms of deferred-adjudication probation. When the State moved to revoke probation and for adjudication of guilt, Tello unsuccessfully attempted to remove the case to the federal district court and to seek habeas corpus relief. *See Texas v. Tello,* 142 Fed. Appx. 200, 201 (5th Cir.2005).

The State has now moved to revoke Tello's appeal bond. Tello has again attempted to remove the bond revocation proceeding to federal court and to obtain habeas relief. The district court remanded sua sponte. We dismiss the appeal for lack of jurisdiction pursuant to 28 U.S.C. § 1447(d).

█ The district court correctly noted the lack of federal subject matter jurisdiction. Because it is abundantly clear that federal removal jurisdiction never existed, this court lacks jurisdiction to entertain Tello's appeal. *See Bogle v. Phillips Pe-*

*troleum Co.,* 24 F.3d 758, 761–62 (5th Cir. 1994).

█ Removal jurisdiction was precluded because no federal court would have had original jurisdiction over the state bond revocation proceeding. *See PCI Transp., Inc. v. Fort Worth & Western R. Co.,* 418 F.3d 535, 543 (5th Cir.2005). In addition, Tello's bond proceeding is not a civil action for removal purposes but remains incidental to and inseparable from his state criminal case. *See* 28 U.S.C. §§ 1331, 1441(b); *Jeter v. State,* 86 Tex. 555, 26 S.W. 49, 49–50 (1894). Further, Tello's putative federal questions are raised in defense and, thus, would not provide a basis for removal jurisdiction in any event. *See PCI Transp.,* 418 F.3d at 543. Finally, Tello's putative federal questions are not federal at all but rest entirely on his proposition that the state court misapplied Texas law.

The appeal is dismissed for lack of jurisdiction, and all outstanding motions by Tello are denied.

Tello has twice resorted to frivolous removal proceedings in an effort to forestall his state criminal proceedings, and his federal pleadings are intemperate, disrespectful, and profane. Tello is hereby warned that any further filing of frivolous, profane, or otherwise intemperate documents in federal court will result in the imposition of sanctions, including monetary sanctions and limitations on Tello's access to federal court.

APPEAL DISMISSED; ALL MOTIONS DENIED; SANCTION WARNING ISSUED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.